## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 1:07-BK-15723 |
| | § | |
| PETRO ACQUISITIONS, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
AND APPLICATION TO BE DISCHARGED (TDR)**

Richard D. Nelson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $2,000,000.00 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| Total Distributions to Claimants: | $608,499.19 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $426,013.93 | | |

3)    Total gross receipts of $1,034,513.12  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $1,034,513.12 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $17,134,275.65 | $1,521,110.87 | $1,205,977.66 | $206,098.99 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $416,317.56 | $416,317.56 | $416,317.56 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $9,696.37 | $9,696.37 | $9,696.37 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $2,004,983.68 | $452,354.36 | $402,400.20 |
| General Unsecured Claims (from **Exhibit 7**) | $43,322,881.32 | $32,788,943.26 | $16,061,867.16 | $0.00 |
| **Total Disbursements** | $60,457,156.97 | $36,741,051.74 | $18,146,213.11 | $1,034,513.12 |

4). This case was originally filed under chapter 11 on 11/21/2007. The case was converted to one under Chapter 7 on 12/28/2012. The case was pending for 102 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/11/2021                    By:    /s/ Richard D. Nelson
                                                      Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Unclaimed Funds - Commonwealth of Kentucky, Department of the Treasury | 1224-000 | $32,293.52 |
| Certain Remnant Assets of debtor that have not been disclosed, found or recovered - these unknown remnant assets have be | 1229-000 | $5,000.00 |
| Liquidation of Shares of Prudential Financial Inc. (Recovered Unclaimed Assets of Ohio Valley AFM, Inc.) | 1229-000 | $188,916.84 |
| Class Action Interchange Litigation - In re: Payment Card Interchange Fee and Merchant-Discount Antitrust Litigation (Ca | 1249-000 | $23,000.00 |
| Recovery of funds from DRAM Indirect Antitrust Litigation (per agreement with Hamilton, Houck & Babcock - A division of | 1249-000 | $368.81 |
| Recovery of funds from Ice Antitrust Litigation Settlement Fund representing the pro-rata share of the Net Settlement Fu | 1249-000 | $6,201.57 |
| Settlement of Arlington Video Productions, Inc. v. Fifth Third Bank (Case No. 2:08-cv-122) | 1249-000 | $3.71 |
| Funds from Converted Chapter 11 | 1290-010 | $754,816.67 |
| Refund Chapter 11 Bond Premium | 1290-010 | $19,912.00 |
| Sale Proceeds held in Escrow of Store 29044 - Settlement Date 3/5/08, Seller: Ohio Valley AFM, Inc., et al.; Buyer: Caps | 1290-010 | $4,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,034,513.12** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | Robert A Goering | 4110-000 | $0.00 | $566.57 | $0.00 | $0.00 |
| 7 | Robert A Goering | 4110-000 | $0.00 | $14,566.64 | $0.00 | $0.00 |
| 17 | Wells Fargo Bank, N.A., as Administrative Agent | 4110-000 | $11,263,561.28 | $4,000.00 | $4,000.00 | $0.00 |
| 18-2 | WesBanco Bank, Inc. | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 37 | LEAF Funding, Inc. | 4210-000 | $370,714.37 | $995,878.67 | $995,878.67 | $0.00 |
| 67 | US Bancorp, s/i/i to Information Leasing Corp. | 4110-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| | The Hillstreet Fund III, LP | 4110-000 | $5,500,000.00 | $206,098.99 | $206,098.99 | $206,098.99 |
| **TOTAL SECURED CLAIMS** | | | **$17,134,275.65** | **$1,521,110.87** | **$1,205,977.66** | **$206,098.99** |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Richard D. Nelson, Trustee | 2100-000 | NA | $54,285.39 | $54,285.39 | $54,285.39 |
| Richard D. Nelson, Trustee | 2200-000 | NA | $1,050.48 | $1,050.48 | $1,050.48 |
| Insurance Partners | 2300-000 | NA | $2,950.80 | $2,950.80 | $2,950.80 |
| Richard D. Nelson | 2410-000 | NA | $15,058.83 | $15,058.83 | $15,058.83 |
| Stronghold of Eastgate | 2410-000 | NA | $45,259.86 | $45,259.86 | $45,259.86 |
| Independent Bank | 2600-000 | NA | $4,224.66 | $4,224.66 | $4,224.66 |
| Integrity Bank | 2600-000 | NA | $65,142.49 | $65,142.49 | $65,142.49 |
| U.S. Bankruptcy Court | 2700-000 | NA | $7,043.00 | $7,043.00 | $7,043.00 |
| Richard D. Nelson, Attorney for Trustee | 3110-000 | NA | $179,023.00 | $179,023.00 | $179,023.00 |
| Richard D. Nelson, Attorney for Trustee | 3120-000 | NA | $2,582.89 | $2,582.89 | $2,582.89 |
| Legal Claimant Services - service fees, Other Professional | 3991-000 | NA | $37,628.97 | $37,628.97 | $37,628.97 |
| National Recovery Services, LLC, Other Professional | 3991-000 | NA | $2,067.19 | $2,067.19 | $2,067.19 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $416,317.56 | $416,317.56 | $416,317.56 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marjek Properties, LLC, Admin. Rent (post-petition storage | 6920-000 | NA | $9,696.37 | $9,696.37 | $9,696.37 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $9,696.37 | $9,696.37 | $9,696.37 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-9 | Kentucky Department of Revenue | 5800-000 | $0.00 | $148,047.17 | $148,047.17 | $132,752.58 |
| 3-3 | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9 | Warren County Treasurer | 5800-000 | $0.00 | $7,424.08 | $7,424.08 | $0.00 |
| 10 | Warren County Treasurer | 5800-000 | $0.00 | $210.16 | $210.16 | $0.00 |
| 12 | Indiana Department of Revenue | 5800-000 | $0.00 | $17,736.55 | $0.00 | $0.00 |
| 13 | Dearborn County Treasurer | 5800-000 | $0.00 | $1,065.51 | $1,065.51 | $955.43 |
| 26-2 | Raymond J. Lynch | 5300-000 | $0.00 | $119,332.33 | $5,178.08 | $5,178.08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 33b | John R. Young | 5200-000 | $0.00 | $59,534.25 | $22,876.74 | $22,876.74 |
| 33 | John R. Young | 5300-000 | $0.00 | $10,950.00 | $10,950.00 | $10,950.00 |
| 34 | Attorney General of the State of Ohio | 5800-000 | $0.00 | $4,830.68 | $4,830.68 | $4,331.63 |
| 40-2 | Attorney General of the State of Ohio | 5800-000 | $0.00 | $239,599.57 | $239,599.57 | $214,846.79 |
| 42 | Boone County Kentucky | 5800-000 | $0.00 | $5,572.29 | $5,572.29 | $4,996.62 |
| 49 | Minority Shareholders of CFM 29063, Inc. | 5200-000 | $0.00 | $91,034.00 | $0.00 | $0.00 |
| 50 | Paul Gabis | 5200-000 | $0.00 | $91,034.00 | $0.00 | $0.00 |
| 51 | Matthew Gabis | 5200-000 | $0.00 | $91,034.00 | $0.00 | $0.00 |
| 52 | Minority Shareholders of CFM 29604 Inc | 5200-000 | $0.00 | $97,985.00 | $0.00 | $0.00 |
| 53 | Gary Zies and Susan Zies | 5200-000 | $0.00 | $97,985.00 | $0.00 | $0.00 |
| 54 | Mikbob Investments, LLC | 5200-000 | $0.00 | $8,644.19 | $0.00 | $0.00 |
| 55 | Shri Jay Gayatri LLC dba Maysville Food Mart | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 60 | Ruth Vogt | 5200-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 61 | Gary Tallon | 5200-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 62 | Minority Shareholders of CFM 29022 Inc. | 5200-000 | $0.00 | $300,000.00 | $0.00 | $0.00 |
| 66 | James City County Treasurer | 5800-000 | $0.00 | $3,038.37 | $0.00 | $0.00 |
| 66a | James City County Treasurer | 5800-000 | $0.00 | $158.06 | $0.00 | $0.00 |
| 72 | The City of Crescent Springs, Kentucky | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 74 | Montgomery County Treasurer | 5800-000 | $0.00 | $279.39 | $279.39 | $250.53 |
| 75 | Montgomery County Treasurer | 5800-000 | $0.00 | $2,865.62 | $2,865.62 | $2,569.58 |
| 76 | Montgomery County Treasurer | 5800-000 | $0.00 | $1,219.41 | $1,219.41 | $1,093.43 |
| 77 | City of Fort Wright Kentucky | 5800-000 | $0.00 | $1,270.19 | $0.00 | $0.00 |
| 78-2 | City of Norwood Tax Department | 5800-000 | $0.00 | $814.65 | $0.00 | $0.00 |
| 79 | Clinton County Treasurer | 5800-000 | $0.00 | $171.88 | $171.88 | $154.12 |
| 80 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 82 | City of Fort Wright Kentucky | 5800-000 | $0.00 | $864.07 | $864.07 | $774.80 |
| 83 | City of Bellefontaine | 5800-000 | $0.00 | $162.71 | $0.00 | $0.00 |
| 84 | City of Bellefontaine | 5800-000 | $0.00 | $148.60 | $0.00 | $0.00 |
| 88a | James City County Treasurer | 5800-000 | $0.00 | $452.66 | $452.66 | $0.00 |
| 92 | Ohio Department of Job & Family Services | 5800-000 | $0.00 | $747.05 | $747.05 | $669.87 |

| 93 | Ohio Department of Job & Family Services | 5800-000 | $0.00 | $329.66 | $0.00 | $0.00 |
| 94 | Ohio Department of Job & Family Services | 5800-000 | $0.00 | $94.58 | $0.00 | $0.00 |
| 95 | Ohio Department of Job & Family Services | 5800-000 | $0.00 | $173.35 | $0.00 | $0.00 |
| 96 | Ohio Department of Job & Family Services | 5800-000 | $0.00 | $174.65 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $2,004,983.68 | $452,354.36 | $402,400.20 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-9a | Kentucky Department of Revenue | 7100-000 | $0.00 | $304,487.42 | $304,487.42 | $0.00 |
| 2 | Coca Cola Enterprises | 7100-000 | $0.00 | $521,954.48 | $52,105.63 | $0.00 |
| 4 | Zero Zone Inc | 7100-000 | $0.00 | $903.80 | $727.64 | $0.00 |
| 5 | A & S Electric Supply, Inc. | 7100-000 | $0.00 | $4,103.20 | $4,103.20 | $0.00 |
| 8 | City of Middletown, Ohio | 7100-000 | $0.00 | $96.47 | $96.47 | $0.00 |
| 11 | Kenton County Sheriff | 7100-000 | $0.00 | $6,684.53 | $0.00 | $0.00 |
| 12a | Indiana Department of Revenue | 7100-000 | $0.00 | $9,130.15 | $0.00 | $0.00 |
| 14 | Movies U Buy/SQS | 7100-000 | $0.00 | $37,564.26 | $0.00 | $0.00 |
| 15 | CNA Insurance Companies | 7100-000 | $0.00 | $170,771.41 | $0.00 | $0.00 |
| 16 | The ICEE Company | 7100-000 | $0.00 | $248,106.73 | $34,690.68 | $0.00 |
| 17a | Wells Fargo Bank, N.A., as Administrative Agent | 7100-000 | $12,617,243.79 | $5,824,376.83 | $5,824,376.83 | $0.00 |
| 19 | Reliable Oil Equipment, Inc. | 7100-000 | $0.00 | $20,724.51 | $20,724.51 | $0.00 |
| 21 | Kentucky Utilities Company | 7100-000 | $0.00 | $1,586.75 | $1,586.75 | $0.00 |
| 22 | Waste Management RMC | 7100-000 | $0.00 | $166.82 | $166.82 | $0.00 |
| 23 | Tri-State Juice Company | 7100-000 | $0.00 | $50,462.92 | $0.00 | $0.00 |
| 24 | Dinsmore & Shol | 7100-000 | $0.00 | $137,961.42 | $137,961.42 | $0.00 |
| 25 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $4,164.58 | $4,164.58 | $0.00 |
| 26-2a | Raymond J. Lynch | 7100-000 | $0.00 | $19,500.00 | $85,500.00 | $0.00 |
| 27 | Papco, Inc. | 7100-000 | $0.00 | $106,571.66 | $0.00 | $0.00 |
| 28 | George R. Aslanides & Cynthia A. Aslanides | 7100-000 | $0.00 | $135,840.00 | $135,840.00 | $0.00 |

| 29 | Dayton Power and Light Company | 7100-000 | $0.00 | $13,340.02 | $13,340.02 | $0.00 |
|---|---|---|---|---|---|---|
| 30 | Cox Auto Trader | 7100-000 | $0.00 | $57,397.60 | $0.00 | $0.00 |
| 31 | Lykins Oil Company | 7100-000 | $0.00 | $1,638,989.43 | $0.00 | $0.00 |
| 32 | Reliable Construction Services | 7100-000 | $0.00 | $16,398.53 | $0.00 | $0.00 |
| 32-2 | Reliable Construction Services | 7100-000 | $0.00 | $6,406.91 | $6,406.91 | $0.00 |
| 33a | John R. Young | 7100-000 | $0.00 | $533,762.32 | $94,383.56 | $0.00 |
| 35 | Wallingford Coffee Mills, Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 36 | Wallingford Coffee Mills, Inc. | 7100-000 | $0.00 | $140,000.00 | $140,000.00 | $0.00 |
| 38-2 | KeyBank National Association | 7100-000 | $502,312.50 | $502,312.50 | $502,312.50 | $0.00 |
| 39 | Payspot Inc | 7100-000 | $0.00 | $22,787.94 | $1,507.10 | $0.00 |
| 40-2a | Attorney General of the State of Ohio | 7100-000 | $0.00 | $74,142.72 | $74,142.72 | $0.00 |
| 41 | Core Mark Midcontinent Inc | 7100-000 | $0.00 | $4,876,501.28 | $567,637.31 | $0.00 |
| 43 | Verizon North Inc | 7100-000 | $0.00 | $1,141.77 | $711.10 | $0.00 |
| 44 | G&J Pepsi-Cola Bottling Co Inc | 7100-000 | $0.00 | $324,286.06 | $590.85 | $0.00 |
| 45 | Fifth Third Bank - Commercial Lending | 7100-000 | $0.00 | $38,474.53 | $38,474.53 | $0.00 |
| 46 | Integrated Payment Systems Inc dba Western Union | 7100-000 | $900,000.00 | $906,351.00 | $786,351.00 | $0.00 |
| 47 | Donald Richter | 7100-000 | $135,294.47 | $133,921.54 | $133,921.54 | $0.00 |
| 48 | Charles Wilkins | 7100-000 | $45,097.98 | $44,640.33 | $44,640.33 | $0.00 |
| 49a | Minority Shareholders of CFM 29063, Inc. | 7100-000 | $0.00 | $198,989.00 | $0.00 | $0.00 |
| 50a | Paul Gabis | 7100-000 | $0.00 | $198,989.00 | $0.00 | $0.00 |
| 51a | Matthew Gabis | 7100-000 | $0.00 | $198,989.00 | $0.00 | $0.00 |
| 52a | Minority Shareholders of CFM 29604 Inc | 7100-000 | $0.00 | $290,331.00 | $0.00 | $0.00 |
| 53a | Gary Zies and Susan Zies | 7100-000 | $0.00 | $290,658.00 | $0.00 | $0.00 |
| 54a | Mikbob Investments, LLC | 7100-000 | $0.00 | $60,000.00 | $1.00 | $0.00 |
| 56 | Thomas L Hausfeld | 7100-000 | $0.00 | $780,279.61 | $780,279.61 | $0.00 |
| 57 | Joseph Decosimo and Company PLLC | 7100-000 | $79,070.25 | $153,027.00 | $153,027.00 | $0.00 |
| 58 | The HillStreet Fund III, L.P. | 7100-000 | $0.00 | $9,039,558.07 | $3,231,221.00 | $0.00 |
| 59-2 | Equilon Enterprises LLC dba Shell Oil Products US | 7100-000 | $0.00 | $2,752,307.35 | $2,752,307.35 | $0.00 |

| 63 | Lakota Plaza Ltd. | 7100-000 | $0.00 | $11,837.54 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 64 | Louis Trauth Dairy LLC | 7100-000 | $0.00 | $617,947.77 | $80,908.19 | $0.00 |
| 65 | R&W Investment Co. | 7100-000 | $0.00 | $450,937.39 | $0.00 | $0.00 |
| 67a | US Bancorp, s/i/i to Information Leasing Corp. | 7100-000 | $0.00 | $539,353.91 | $0.00 | $0.00 |
| 68 | Ellenbee Leggette | 7100-000 | $0.00 | $3,059.96 | $0.00 | $0.00 |
| 69 | Chubb and Son Inc | 7100-000 | $0.00 | $18,787.16 | $0.00 | $0.00 |
| 70 | Duke Energy/ Ohio | 7100-000 | $0.00 | $18,350.88 | $5,354.78 | $0.00 |
| 71 | Duke Energy/ Kentucky | 7100-000 | $0.00 | $113,626.02 | $17,208.46 | $0.00 |
| 73 | Huntington Merchant Services Corporation | 7100-000 | $0.00 | $20,000.00 | $0.00 | $0.00 |
| 81 | Clermont County Auditor | 7100-000 | $0.00 | $3,856.36 | $0.00 | $0.00 |
| 85 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $177.05 | $0.00 | $0.00 |
| 86 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $4,997.96 | $1,674.34 | $0.00 |
| 87 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $5,091.20 | $0.00 | $0.00 |
| 88 | James City County Treasurer | 7100-000 | $0.00 | $3,078.94 | $3,078.94 | $0.00 |
| 89 | Hubbard Radio Cincinnati LLC | 7100-000 | $0.00 | $18,708.45 | $18,708.45 | $0.00 |
| 90 | Reliable Construction Services | 7100-000 | $0.00 | $26,061.80 | $0.00 | $0.00 |
| 91 | Reliable Construction Services | 7100-000 | $0.00 | $26,061.80 | $0.00 | $0.00 |
| 97 | Specialty Roll Products, Inc. | 7200-000 | $0.00 | $722.00 | $0.00 | $0.00 |
| 97-2 | Specialty Roll Products, Inc. | 7200-000 | $0.00 | $654.14 | $654.14 | $0.00 |
| 98 | Domestic Linen Supply Co., Inc | 7200-000 | $0.00 | $2,698.08 | $2,698.08 | $0.00 |
| 99 | RGIS, LLC | 7200-000 | $0.00 | $3,794.40 | $3,794.40 | $0.00 |
| | Jon M. Gillespie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | LEAF Funding, Inc. | 7100-000 | $331,988.20 | $0.00 | $0.00 | $0.00 |
| | Loma Linda University | 7100-000 | $14,338,812.64 | $0.00 | $0.00 | $0.00 |
| | M & B Investments Ltd | 7100-000 | $200,000.00 | $0.00 | $0.00 | $0.00 |
| | Randy E. Diener | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Sky Bank | 7100-000 | $635,171.37 | $0.00 | $0.00 | $0.00 |
| | SP Gillespie LLC | 7100-000 | $13,537,890.12 | $0.00 | $0.00 | $0.00 |
| | Thomas J. Gilliespie | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $43,322,881.32 | $32,788,943.26 | $16,061,867.16 | $0.00 |

FORM 1

Page No:  1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 07-15723-JPH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | PETRO ACQUISITIONS, INC. | Date Filed (f) or Converted (c): | 12/28/2012 (c) |
| For the Period Ending: | 6/11/2021 | §341(a) Meeting Date: | 02/15/2013 |
| | | Claims Bar Date: | 05/16/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Funds from Converted Chapter 11 (u) | $754,816.67 | $754,816.67 | | $754,816.67 | FA |
| 2 | Refund Chapter 11 Bond Premium (u) | $19,912.00 | $19,912.00 | | $19,912.00 | FA |
| 3 | Class Action Interchange Litigation - In re: Payment Card Interchange Fee and Merchant-Discount Antitrust Litigation (Case No. 1:05-md-01720-JG-JO), Eastern District of New York (u) | $23,000.00 | $23,000.00 | | $23,000.00 | FA |
| **Asset Notes:** | trustee filed Motion to Sell asset (originating from Petro Ventures, Inc., et al.) to Cascade Settlement Services, LLC (Doc. 1203, filed 3/29/13); Order Granting Sale entered 4/24/13 (Doc. 1206); Report of Sale (Doc. 1347) | | | | | |
| 4 | Settlement of Dispute with Walnut Investment Partners, L.P. (Doc. 1125); Order Granting Settlement (Doc. 1127) (u) | $2,000,000.00 | $2,000,000.00 | | $0.00 | FA |
| **Asset Notes:** | per Settlement Motion (Doc. 1125), the first settlement payment shall be paid from the Clerk of the District Court to the trustee in the amount of $750,000.00 and the additional settlement funds shall be paid by Walnut Investment Partners, L.P. on or before March 31, 2014 in the amount of $1,250,000.00; as of 10/26/16, Walnut Investment Partners, LP is still in Receivership and recoveries have not exceeded outstanding leverage (debt) obligation to SBA, therefore, no funds can be distributed/collected for the bankruptcy estate | | | | | |
| 5 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Sale Proceeds held in Escrow of Store 29044 - Settlement Date 3/5/08, Seller: Ohio Valley AFM, Inc., et al.; Buyer: Capser Investment; Property: 620 N. University Blvd., Middletown, OH (u) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| 7 | Liquidation of Shares of Prudential Financial Inc. (Recovered Unclaimed Assets of Ohio Valley AFM, Inc.) (u) | $151,287.87 | $151,287.87 | | $188,916.84 | FA |
| **Asset Notes:** | Net Proceeds received by trustee from sale of shares of Prudential Financial, Inc. (2,023 shares sold at $90.2237000) Gross Proceeds $188,144.86 Legal Claimant Services's Fees $37,628.97 (Legal Claimant Services employed per Order entered 5/22/14, Doc. 1216) ———— trustee received another $771.98 from Prudential representing un-issued credits on this account | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 07-15723-JPH | Trustee Name: | Richard D. Nelson |
| Case Name: | PETRO ACQUISITIONS, INC. | Date Filed (f) or Converted (c): | 12/28/2012 (c) |
| For the Period Ending: | 6/11/2021 | §341(a) Meeting Date: | 02/15/2013 |
| | | Claims Bar Date: | 05/16/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 8 | Recovery of funds from Ice Antitrust Litigation Settlement Fund representing the pro-rata share of the Net Settlement Fund approved by the U.S. District Court for the Eastern District of Michigan in In Re Packaged Ice Antitrust Litigation, Case No. 08-MD-01952 **(u)** | $6,201.57 | $4,134.38 | | $6,201.57 | FA |
| Asset Notes: | Costs ($2,067.19) represent the Fee Agreement between the Trustee and National Recovery Services, LLC (National Recovery Services, LLC receives 1/3 of recovered monies) | | | | | |
| 9 | Unclaimed Funds - Commonwealth of Kentucky, Department of the Treasury **(u)** | $32,293.52 | $32,293.52 | | $32,293.52 | FA |
| 10 | Settlement of Arlington Video Productions, Inc. v. Fifth Third Bank (Case No. 2:08-cv-122) **(u)** | $3.71 | $3.71 | | $3.71 | FA |
| 11 | Recovery of funds from DRAM Indirect Antitrust Litigation (per agreement with Hamilton, Houck & Babcock - A division of National Recovery Services, LLC) **(u)** | $368.81 | $368.81 | | $368.81 | FA |
| 12 | Certain Remnant Assets of debtor that have not been disclosed, found or recovered - these unknown remnant assets have been sold by the trustee to Oak Point Partners, Inc. in accordance with a Settlement Agreement pending approval of the Court **(u)** | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Motion to Approve Sale of Certain Assets to Oak Point Partners, Inc. Free and Clear of Liens, Claims, Interests and Encumbrances pursuant to 11 U.S.C. Sec. 105 & 363 and Related Relief (Doc. 1231); Court entered Order Granting Motion to Sell Certain Assets (Doc. 1234); Report of Sale (Doc. 1348) | | | | | |

**TOTALS (Excluding unknown value)**  Gross Value of Remaining Assets

$2,996,884.15    $2,994,816.96    $1,034,513.12    $0.00

**Major Activities affecting case closing:**

04/05/2021   checks #3115 (POC #9), #3116 (POC #10) and #3130 (POC #88) were voided as creditors/ claimants returned checks to trustee as having no valid account on record; trustee filed Report of Distribution (Doc. 1353) and mailed checks

02/24/2021   checks mailed

02/23/2021   Court entered Order Granting Fees & Expenses (TFR) (Doc. 1349; Doc. 1351)

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 07-15723-JPH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | PETRO ACQUISITIONS, INC. | Date Filed (f) or Converted (c): | 12/28/2012 (c) |
| For the Period Ending: | 6/11/2021 | §341(a) Meeting Date: | 02/15/2013 |
| | | Claims Bar Date: | 05/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| 01/22/2021 | trustee filed Notice of Final Report (NFR); pending Order (est. 2/22/21) |
| 01/19/2021 | trustee filed Reports of Sale: |
| | Debtors' rights to payments to which the Debtors may be entitled pursuant to the class action interchange litigation free and clear of liens, claims, encumbrances and interests to the Asset Purchaser Cascade Settlement Services, LLC (the "Sale Motion") (Doc. 1203; Doc. 1347); and |
| | Debtors' remnant assets free and clear of liens, claims, encumbrances and interests to Oak Point Partners, Inc. (the "Sale Motion") (Doc. 1231; Doc. 1348) |
| 11/11/2020 | Court entered Order Granting Fourth & Final CTKS Fee Application (Doc. 1343; Doc. 1345) [Fees $88,554.50; Expenses $1,218.03] |
| 10/21/2020 | trustee filed annual TIR (period ending 9/30/20) |
| 09/28/2020 | attorney for trustee filed Fourth & Final CTKS Fee Application (Doc. 1343) [Fees $88,554.50; Expenses $1,218.03]; pending Order (est. 10/23/20) |
| 09/14/2020 | Court entered Agreed Order Resolving Claims of Equilon Enterprises, LLC dba Shell Oil Products US (POC #59-2) (Doc. 1341) |
| 08/14/2020 | Court entered Order Setting Status Conference on Proposed Agreed Order Resolving Claims of Equilon Enterprises, LLC dba Shell Oil Products [set for Telephonic Status Conference on 9/14/20 at 10:00 am] (Doc. 1339) |
| 08/10/2020 | Court entered Order Granting Omnibus Objection to Claims: |
| | POC #16 The ICEE Company - no liability (Doc. 1313; Doc. 1337) |
| 08/06/2020 | Court entered Order Granting Omnibus Objection to Claims: |
| | POC #2 Coca Cola Enterprises - duplicative claims (Doc. 1317; Doc. 1333); |
| | POC #44 G&J Pepsi-Cola Bottling Co., Inc. - no liability (Doc. 1318; Doc. 1334) |
| 07/29/2020 | Court entered Order Granting Objections to Claims: |
| | POC #39 PaySpot, Inc. - no liability (Doc. 1314; Doc. 1327); |
| | POC #43 Verizon North, Inc. - no liability (Doc. 1315; Doc. 1328); and |
| | POCs #70 & #71 Duke Energy - no liability (Doc. 1316; Doc. 1329) |
| 07/22/2020 | Court entered Order Granting Omnibus Objection to Claims: |
| | POC #30 Cox Auto Trader - no liability (Doc. 1309; Doc. 1325) |
| 07/09/2020 | Court entered Order Granting Objections to Claims: |
| | POC #23 Tri-State Juice Company - no liability (Doc. 1307; Doc. 1321) |
| 07/07/2020 | Court entered Orders Granting Objections to Claims: |
| | POC #4 Zero Zone, Inc. - no liability (Doc. 1305; Doc. 1319); and |
| | POCs #85,86,87 Cincinnati Bell Telephone - no liability (Doc. 1306; Doc. 1320) |
| 06/30/2020 | attorney for trustee filed Omnibus Objection to Claims: |
| | POC #2 Coca Cola Enterprises - duplicative claims (Doc. 1317); pending Order (est. 7/30/20) |
| 06/30/2020 | attorney for trustee filed Omnibus Objection to Claims: |
| | POC #44 G&J Pepsi-Cola Bottling Co., Inc. - no liability (Doc. 1318); pending Order (est. 7/30/20) |
| 06/26/2020 | attorney for trustee filed Objections to Claims: |
| | POC #39 PaySpot, Inc. - no liability (Doc. 1314); |
| | POC #43 Verizon North, Inc. - no liability (Doc. 1315); and |
| | POCs #70 & #71 Duke Energy - no liability (Doc. 1316); pending Order (est. 7/27/20) |
| 06/24/2020 | attorney for trustee filed Omnibus Objection to Claims: |
| | POC #16 The ICEE Company - no liability (Doc. 1313); pending Orders (est. 7/20/20) |
| 06/12/2020 | Court entered Agreed Order Resolving Claims of Office of Kenton County Sheriff [POC #11 - disallowed and expunged] (Doc. 1311) |
| 06/09/2020 | attorney for trustee filed Omnibus Objection to Claims: |
| | POC #30 Cox Auto Trader - no liability (Doc. 1309); pending Orders (est. 7/9/20) |
| 06/08/2020 | Court entered Agreed Order Resolving Claims of Movies U Buy/ SQS [POC #14 - disallowed and expunged] (Doc. 1308) |
| 06/04/2020 | attorney for trustee filed Objections to Claims: |
| | POC #23 Tri-State Juice Company - no liability (Doc. 1307); pending Orders (est. 7/6/20) |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 07-15723-JPH | | | Trustee Name: | Richard D. Nelson |
| Case Name: | PETRO ACQUISITIONS, INC. | | | Date Filed (f) or Converted (c): | 12/28/2012 (c) |
| For the Period Ending: | 6/11/2021 | | | §341(a) Meeting Date: | 02/15/2013 |
| | | | | Claims Bar Date: | 05/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| 06/01/2020 | attorney for trustee filed Objections to Claims: |
| | POC #4 Zero Zone, Inc. - no liability (Doc. 1305); and |
| | POCs #85,86,87 Cincinnati Bell Telephone - no liability (Doc. 1306); pending Orders (est. 7/1/20) |
| 05/04/2020 | Court entered Agreed Order Resolving Claims of Core-Mark Midcontinent, Inc. [POC #41 - allowed as general unsecured non-priority claim at reduced amount $567,637.31] (Doc. 1303) |
| 04/17/2020 | Court entered Agreed Order Resolving Claims of Louis Trauth Dairy, LLC [POC #64 - allowed as general unsecured non-priority claim at reduced amount $80,908.19] (Doc. 1301) |
| 03/13/2020 | Claimant Wallingford Coffee Mills, Inc. filed Withdrawal of Proof of Claim #35 (Doc. 1297) |
| 03/13/2020 | Court entered Order Granting Objection to Claims #90,91 Reliable Construction Services - technically deficient (Doc. 1290; Doc. 1299) |
| 03/11/2020 | Court entered Order Granting Objection to Claims: |
| | POCs #27,63,65 Lakota Plaza, Ltd.; Papco, Inc.; R&W Investment Co. - no liability (Doc. 1287; Doc. 1294) |
| 03/09/2020 | Court entered Orders Granting Objections to Claims: |
| | POCs #15,31,68,69,73 Chubb & Son, Inc.; CNA Insurance Companies; Ellenbee Leggett Co., Inc.; Huntington Merchant Services Corporation; Lykins Oil Company - no liability (Doc. 1288; Doc. 1292); and |
| | POCs #83,84,93,94,95,96 City of Bellefontaine Department of Taxation; Ohio Department of Job & Family Services - no liability (Doc. 1289; Doc. 1293) |
| 02/25/2020 | Claimant The City of Crescent Springs, Kentucky filed Withdrawal of Proof of Claim (72-1) (Doc. 1291) |
| 02/19/2020 | trustee received email response from Attorney Sara M. Keith with Shell Oil Company regarding letter advising Equilon Enterprises, LLC dba Shell Oil Products US to amend POC #59-2; Attorney Keith has asked for an extension to amend POCs until 3/18/20 and trustee has agreed to extension of time |
| 02/12/2020 | trustee wrote to various Claimants [Tri-State Juice POC#23; The Icee Company POC#16; PaySpot, Inc. POC#39; City of Crescent Springs, KY POC#72; Wallingford Coffee Mills, Inc. POC#35; Equilon Enterprises, LLC POC#59-2; Office of Kenton County Sheriff POC#11; Cincinnati Bell Telephone POC#85, POC#86 & POC#87; Coca Cola Enterprises POC#2; Core-Mark Midcontinent, Inc. POC#41; Reliable Construction Services POC#32; Louis Trauth Dairy, LLC POC#64; Cox Auto Trader POC#30; G&J Pepsi-Cola Bottling Co., Inc. POC#44; Duke Energy POC#70 & POC#71; Verizon North, Inc. POC#43; Movies U Buy/SQS POC#14; and Zero Zone, Inc. POC#4] requesting that they amend their POCs to only include valid Stores and/or attach sufficient support documents; trustee will file Objections to POCs if no response (Amended POCs filed) within 14 days (est. 2/27/20) |
| 02/06/2020 | attorney for trustee filed Objection to Claims #90,91 Reliable Construction Services - technically deficient (Doc. 1290); pending Order (est. 3/9/20) |
| 01/31/2020 | attorney for trustee filed Objections to Claims: |
| | POCs #27,63,65 Lakota Plaza, Ltd.; Papco, Inc.; R&W Investment Co. - no liability (Doc. 1287); |
| | POCs #15,31,68,69,73 Chubb & Son, Inc.; CNA Insurance Companies; Ellenbee Leggett Co., Inc.; Huntington Merchant Services Corporation; Lykins Oil Company - no liability (Doc. 1288); and |
| | POCs #83,84,93,94,95,96 City of Bellefontaine Department of Taxation; Ohio Department of Job & Family Services - no liability (Doc. 1289); pending Orders (est. 3/2/20) |
| 10/04/2019 | Court entered Order Granting Trustee's Objection to POC 66: POC 66 (James City County Treasurer) amended by POC 88 (James City County Treasurer) [POC 66 disallowed, POC 88 allowed] (Doc. 1268; Doc. 1281) |
| 10/04/2019 | Court entered Order Granting Trustee's Objection to POC 77: POC 77 (City of Fort Wright, Kentucky) amended by POC 82 (City of Fort Wright, Kentucky) [POC 77 disallowed, POC 82 allowed] (Doc. 1269; Doc. 1282) |
| 10/04/2019 | Court entered Order Granting Trustee's Objection to POC 78-2 & 78-1 (City of Norwood Tax Department) (no liability - store 29022 not subject to any Petro related bankruptcies) [POC 78-2 disallowed] (Doc. 1270; Doc. 1283) |
| 08/29/2019 | Creditor Ohio Bureau of Workers' Compensation filed Notice of Withdrawal of Proof of Claim (Claim No. 80) |
| 08/29/2019 | attorney for Creditor Ohio Bureau of Workers' Compensation filed Withdrawal of Proof of Claim of Ohio Bureau of Workers' Compensation Proof of Claim No. 80 |
| 08/28/2019 | attorney for Creditor Ohio Bureau of Workers' Compensation contacted trustee regarding Objection to POC #80; Creditor OBWC will withdrawal their POC #80 |
| 08/27/2019 | attorney for trustee filed Objection to POC 66 (amended): POC 66 (James City County Treasurer) amended by POC 88 (James City County Treasurer) (Doc. 1268); pending Order (est. 9/26/19) |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| **Case No.:** | 07-15723-JPH | |
| **Case Name:** | PETRO ACQUISITIONS, INC. | |
| **For the Period Ending:** | 6/11/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Date Filed (f) or Converted (c):** | 12/28/2012 (c) |
| **§341(a) Meeting Date:** | 02/15/2013 |
| **Claims Bar Date:** | 05/16/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

| | |
|---|---|
| 08/27/2019 | attorney for trustee filed Objection to POC 77 (amended): POC 77 (City of Fort Wright, Kentucky) amended by POC 82 (City of Fort Wright, Kentucky) (Doc. 1269); pending Order (est. 9/26/19) |
| 08/27/2019 | attorney for trustee filed Objection to POC 78-2 & 78-1 (City of Norwood Tax Department) (no liability - store 29022 not subject to any Petro related bankruptcies) (Doc. 1270); pending Order (est. 9/26/19) |
| 08/27/2019 | attorney for trustee filed Objection to POC 80 (Ohio Bureau of Workers' Compensation) (no liability - store 29133 not subject to any Petro related bankruptcies) (Doc. 1271); pending Order (est. 9/26/19) |
| 07/29/2019 | attorney for trustee filed Omnibus Objections to POCs (duplicative claims): POCs 49,50,51 (Matthew Gabis, Paul Gabis and Minority Shareholders of CFM 29063, Inc.) (Doc. 1265); POCs 52,53 (Minority Shareholders of CFM 29604, Inc. and Gary Zies and Susan Zies) (Doc. 1266); and POCs 60,61,62 (Minority Shareholders of CFM 29022, Inc., Gary Tallon and Ruth Vogt) (Doc. 1267); pending Orders (est. 8/28/19) |
| 12/13/2017 | Court entered Order Granting Third Interim CTKS Fee Application (Doc. 1241; Doc. 1242) |
| 11/15/2017 | attorney for trustee filed Third Interim CTKS Fee Application (Fees $15,852.50; Costs $0) (Doc. 1241); pending Order (est. 12/11/17) |
| 12/16/2016 | Court entered Order Granting Second Interim CTKS Fee Application (period of 11/1/15 through 9/30/16) [fees $20,339 & expenses $1,332.54] (Doc. 1237; Doc. 1238) |
| 11/18/2016 | attorney for trustee filed Second Interim CTKS Fee Application (period of 11/1/15 through 9/30/16) [fees $20,339 & expenses $1,332.54] (Doc. 1237); pending Order (est. 12/13/16) |
| 10/26/2016 | trustee received email from the SBA Receiver handling the Walnut Investment Partners, LP Receivership stating that recoveries have not exceeded outstanding leverage (debt) obligation to SBA, therefore, no funds can be distributed to the bankruptcy estate |
| 10/10/2016 | trustee received settlement proceeds ($5,000) from Oak Point Partners, Inc. per Order Granting Motion to Sell Certain Assets (Doc. 1234) |
| 10/05/2016 | Court entered Order Granting Motion to Approve Sale of Certain Assets to Oak Point Partners, Inc. Free and Clear of Liens, Claims, Interests and Encumbrances pursuant to 11 U.S.C. Sec. 105 & 363 and Related Relief (Doc. 1231; Doc. 1234) |
| 09/06/2016 | trustee filed Motion to Approve Sale of Certain Assets to Oak Point Partners, Inc. Free and Clear of Liens, Claims, Interests and Encumbrances pursuant to 11 U.S.C. Sec. 105 & 363 and Related Relief (Doc. 1231); pending Order (est. 10/3/16) |
| 02/17/2016 | Court entered Order Granting Renewed First Interim CTKS Fees Application (Doc. 1228; Doc. 1229) |
| 01/19/2016 | attorney for trustee filed Renewed First Interim CTKS Fees Application (Doc. 1228); pending Order (est. 2/15/16) |
| 01/11/2016 | Court entered Order Denying First Interim CTKS Fee Application (Doc. 1223; Doc. 1226) |
| 12/28/2015 | Court entered Order Granting Motion to Limit Notice for Entry of An Administrative Order to Permit Limited Notice (Doc. 1222; Doc. 1224) |
| 12/01/2015 | attorney for trustee filed Motion to Limit Notice for Entry of An Administrative Order to Permit Limited Notice (Doc. 1222); pending Order (est. 12/28/15) |
| 12/01/2015 | attorney for trustee filed First Interim CTKS Fee Application (Doc. 1223); pending Order (est. 12/28/15) |
| 09/16/2015 | attorney for trustee will be filing an Interim Fee Application for Reimbursement of Fees and Expenses (est. 10/30/15) |
| 09/16/2015 | trustee is still in working on the settlement dispute with Walnut Investment Partners, Inc., which is in an SBA Receivership and pursuant to the claims procedure, trustee has filed a claim for $1.25 million plus interest with the Receiver; there are no available public records regarding amounts for distribution or amounts of claims |
| 09/25/2014 | attorney for trustee is conducting the claims review |
| 07/11/2014 | trustee received net proceeds ($150,515.89) from sale of Prudential Financial Inc. shares by Legal Claimant Services |
| 06/04/2014 | trustee received correspondence from Legal Claimant Services that it could take 8-12 weeks to process the paperwork with the transfer agent/company (est. 9/1/14) |
| 05/22/2014 | Court entered Order Granting Application to Employ Legal Claimant Services (Doc. 1215; Doc. 1216) |
| 04/21/2014 | attorney for trustee filed Application to Employ Legal Claimant Services to provide investigatory and research services with respect to locating and liquidating unclaimed accounts of the bankruptcy estates (Doc. 1215) |
| 03/07/2014 | attorney for trustee filed Notice of Dismissal of Adversary (#13-1131) |
| 03/05/2014 | trustee sent follow up letter to The Walnut Group regarding the deadline for payment of $1,250,000 by 3/31/14, per Settlement Motion (Doc. 1125) and Order granting Motion (Doc. 1127) |
| 02/28/2014 | trustee received the funds from The Huntington National Bank (#13-1131) ($854,502.86) (deposited into Petro Ventures, Inc., Case #08-10223) |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| Case No.: | 07-15723-JPH | Trustee Name: | Richard D. Nelson |
|---|---|---|---|
| Case Name: | PETRO ACQUISITIONS, INC. | Date Filed (f) or Converted (c): | 12/28/2012 (c) |
| For the Period Ending: | 6/11/2021 | §341(a) Meeting Date: | 02/15/2013 |
| | | Claims Bar Date: | 05/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| 02/21/2014 | Huntington National Bank filed Answer (#13-1131) |
| 02/21/2014 | Court entered Agreed Judgment Entry Resolving Adversary Proceeding (#13-1131, Doc. 7), the Defendant, The Huntington National Bank, shall turnover the funds ($854,458.85) within 10 days of the entry of the Order (est. 3/3/14) |
| 02/18/2014 | Court entered Order Governing PT & Trial Proceedings (#13-1131, Doc. 5) |
| 12/23/2013 | attorney for trustee filed adversary complaint (#13-1131) against The Huntington National Bank for the turnover of property and recovery of funds; Answer due: 1/22/14 |
| 06/29/2013 | trustee received $23,000 from Cascade Settlement Services, LLC |
| 04/24/2013 | Court entered Order Granting Motion to Sell Asset (class action interchange litigation) of Petro Ventures, Inc. to Purchaser Cascade Settlement Services, LLC |
| 03/29/2013 | Attorney for Trustee filed Motion to Sell Asset (class action interchange litigation) of Petro Ventures, Inc. to Purchaser Cascade Settlement Services, LLC for purchase price of $23,000; pending Order (est. 4/23/13) |
| 03/19/2013 | Court entered Order Granting Employment of CTKS (Doc. 1201) |
| 02/19/2013 | trustee filed Application to Employ Cohen, Todd, Kite & Stanford, LLC as Attorneys for Chapter 7 Trustee (Doc. 1197); pending Order (est. 3/18/13) |
| 12/28/2012 | Court entered Order Granting Motion to Convert Case to Chapter 7 (Doc. 1187) |
| 06/26/2012 | per Settlement Motion (Doc. 1125) and Order Granting Motion (Doc. 1127), the trustee will be receiving the sum of $2 million from dispute with Walnut Investment Partners, L.P. (to be received on or before March 31, 2014) |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 07-15723-JPH | | Trustee Name: | Richard D. Nelson |
| Case Name: | PETRO ACQUISITIONS, INC. | | Date Filed (f) or Converted (c): | 12/28/2012 (c) |
| For the Period Ending: | 6/11/2021 | | §341(a) Meeting Date: | 02/15/2013 |
| | | | Claims Bar Date: | 05/16/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

11/28/2007    associated cases:

07-15506 Ohio Valley AFM, Inc.

07-15754 OV Acquisition, Inc.

07-15755 Petro Supply, Inc.

07-15756 AFM 29008, Inc.

07-15757 CFM #29016, Inc.

07-15758 CFM #29027, Inc.

07-15761 AFM 29041, Inc.

07-15762 CFM # 2943, Inc.

07-15763 Shivsagar Corporation

07-15764 Greenfield Convenient #2955, Inc.

07-15765 CFM #29056, Inc.

07-15766 AFM 29061, Inc.

07-15767 AFM 29065, Inc.

07-15768 C F M 29069 Inc.

07-15769 Owenton Cenvenient, Inc.

07-15770 AFM-Remington 86, Inc.

07-15771 AFM-Crookshank 87, Inc.

07-15772 Bhavi & Giri Inc.

07-15773 CFM #29098 Inc.

07-15774 AFM Dry Ridge 106, Inc.

07-15776 AFM 29107, Inc.

07-15777 AFM 29114, Inc.

07-15778 AFM 29126, Inc.

07-15779 AFM 29127, Inc.

07-15780 CFM #29305, Inc.

07-15781 CFM #29315, Inc.

07-15782 CFM #29328, Inc.

07-15783 CFM #29331, Inc.

07-15784 AFM 29332, Inc.

07-15785 CFM #29610

07-15786 CFM #29614, Inc.

-these cases are jointly administered under Petro Acquisitions, Inc., et al., Case #07-15723 (per Court Order, Doc. 24)

| | | |
|---|---|---|
| Initial Projected Date Of Final Report (TFR): | 12/31/2013 | /s/ RICHARD D. NELSON |
| Current Projected Date Of Final Report (TFR): | 12/19/2020 | RICHARD D. NELSON |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1      Exhibit 9

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2013 | (1) | Petro Acquisitions Inc 07-15723 | Funds from Converted Chapter 11 Case | 1290-010 | $88,505.30 | | $88,505.30 |
| 03/14/2013 | (1) | Estate of Gillespie Acquisition 07-15378 | Funds from Converted Chapter 11 Case (Gillespie Acquisition, Inc., #07-15378) | 1290-010 | $441.39 | | $88,946.69 |
| 03/14/2013 | (2) | Insurance Partners Agency, Inc. | Refund of Chapter 11 Bond Premium | 1290-010 | $19,912.00 | | $108,858.69 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $93.18 | $108,765.51 |
| 04/16/2013 | 3001 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (May 2013) | 2410-000 | | $443.03 | $108,322.48 |
| 04/16/2013 | 3002 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (June 2013) | 2410-000 | | $443.03 | $107,879.45 |
| 04/16/2013 | 3003 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (July 2013) | 2410-000 | | $443.03 | $107,436.42 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $169.35 | $107,267.07 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $173.01 | $107,094.06 |
| 06/29/2013 | (3) | Cascade Settlement Services | sale proceeds of Class Action Interchange Litigation - In re: Payment Card Interchange Fee and Merchant-Discount Antitrust Litigation (Case No. 1:05-md-01720-JG-JO), Eastern District of New York | 1249-000 | $23,000.00 | | $130,094.06 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $167.17 | $129,926.89 |
| 07/16/2013 | 3004 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (August 2013) | 2410-000 | | $452.63 | $129,474.26 |
| 07/16/2013 | 3005 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (September 2013) | 2410-000 | | $452.63 | $129,021.63 |
| 07/16/2013 | 3006 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (October 2013) | 2410-000 | | $452.63 | $128,569.00 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $206.61 | $128,362.39 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $207.04 | $128,155.35 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $200.04 | $127,955.31 |
| 10/17/2013 | 3007 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (November 2013) | 2410-000 | | $447.00 | $127,508.31 |
| 10/17/2013 | 3008 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (December 2013) | 2410-000 | | $447.00 | $127,061.31 |

**SUBTOTALS**      $131,858.69      $4,797.38

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 2      Exhibit 9

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 10/17/2013 | 3009 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (January 2014) | | 2410-000 | | $447.00 | $126,614.31 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $206.18 | $126,408.13 |
| 11/25/2013 | 3010 | Insurance Partners Agency, Inc. | Chapter 7 Bond Premium 11/1/13-11/1/14 | | 2300-000 | | $452.07 | $125,956.06 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $197.31 | $125,758.75 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $202.91 | $125,555.84 |
| 01/16/2014 | 3011 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (February 2014) | | 2410-000 | | $453.68 | $125,102.16 |
| 01/16/2014 | 3012 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (March 2014) | | 2410-000 | | $453.68 | $124,648.48 |
| 01/16/2014 | 3013 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (April 2014) | | 2410-000 | | $453.68 | $124,194.80 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $201.80 | $123,993.00 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $180.64 | $123,812.36 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $199.70 | $123,612.66 |
| 04/18/2014 | 3014 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (May 2014) | | 2410-000 | | $453.68 | $123,158.98 |
| 04/18/2014 | 3015 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (June 2014) | | 2410-000 | | $453.68 | $122,705.30 |
| 04/18/2014 | 3016 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (July 2014) | | 2410-000 | | $453.68 | $122,251.62 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $192.94 | $122,058.68 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $196.87 | $121,861.81 |
| 06/06/2014 | (6) | Multi-State Title Agency, LLC | Sale Proceeds held in Escrow of Store 29044 - Settlement Date 3/5/08, Seller: Ohio Valley AFM, Inc., et al.; Buyer: Capser Investment; Property: 620 N. University Blvd., Middletown, OH | | 1290-010 | $4,000.00 | | $125,861.81 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | | 2600-000 | | $194.79 | $125,667.02 |
| 07/11/2014 | | Venio LLC dba Keane | Net Proceeds (liquidation of shares of Prudential Financial Inc. by Legal Claimant Services) | | * | $150,515.89 | | $276,182.91 |
| | {7} | | Gross Proceeds from sale of shares of Prudential Financial, Inc. | $188,144.86 | 1229-000 | | | $276,182.91 |
| | | | Legal Claimant Services - service fees | $(37,628.97) | 3991-000 | | | $276,182.91 |

SUBTOTALS    $154,515.89    $5,394.29

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 3          Exhibit 9

| | | |
|---|---|---|
| Case No. | 07-15723-JPH | |
| Case Name: | PETRO ACQUISITIONS, INC. | |
| Primary Taxpayer ID #: | **-***9638 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2007 | |
| For Period Ending: | 6/11/2021 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/22/2014 | 3017 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (August 2014) | 2410-000 | | $460.08 | $275,722.83 |
| 07/22/2014 | 3018 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (September 2014) | 2410-000 | | $460.08 | $275,262.75 |
| 07/22/2014 | 3019 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (October 2014) | 2410-000 | | $460.08 | $274,802.67 |
| 07/28/2014 | (7) | Prudential | non-exempt proceeds from Prudential representing un-issued credits on liquidated account | 1229-000 | $771.98 | | $275,574.65 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $343.70 | $275,230.95 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $443.92 | $274,787.03 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $428.91 | $274,358.12 |
| 10/21/2014 | 3020 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (November 2014) | 2410-000 | | $463.28 | $273,894.84 |
| 10/21/2014 | 3021 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (December 2014) | 2410-000 | | $463.28 | $273,431.56 |
| 10/21/2014 | 3022 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (January 2015) | 2410-000 | | $463.28 | $272,968.28 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $442.31 | $272,525.97 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $425.38 | $272,100.59 |
| 12/22/2014 | 3023 | Insurance Partners Agency, Inc. | Chapter 7 Blanket Bond Premium 11/1/14-11/1/15 | 2300-000 | | $584.10 | $271,516.49 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $438.88 | $271,077.61 |
| 01/20/2015 | 3024 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (February 2015) | 2410-000 | | $463.28 | $270,614.33 |
| 01/20/2015 | 3025 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (March 2015) | 2410-000 | | $463.28 | $270,151.05 |
| 01/20/2015 | 3026 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (April 2015) | 2410-000 | | $463.28 | $269,687.77 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $437.44 | $269,250.33 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $392.47 | $268,857.86 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $433.65 | $268,424.21 |

**SUBTOTALS**          $771.98          $8,530.68

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 4          Exhibit 9

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/20/2015 | 3027 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (May 2015) | 2410-000 | | $464.40 | $267,959.81 |
| 04/20/2015 | 3028 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (June 2015) | 2410-000 | | $464.40 | $267,495.41 |
| 04/20/2015 | 3029 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (July 2015) | 2410-000 | | $464.40 | $267,031.01 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $418.84 | $266,612.17 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $430.03 | $266,182.14 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $415.49 | $265,766.65 |
| 07/29/2015 | 3030 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (August 2015) | 2410-000 | | $463.28 | $265,303.37 |
| 07/29/2015 | 3031 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (September 2015) | 2410-000 | | $463.28 | $264,840.09 |
| 07/29/2015 | 3032 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (October 2015) | 2410-000 | | $463.28 | $264,376.81 |
| 07/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $414.84 | $263,961.97 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $439.71 | $263,522.26 |
| 09/21/2015 | (8) | Ice Antitrust Settlement Fund | pro-rata share of the Net Settlement Fund approved by U.S. District Court for the Eastern District of Michigan in In Re Packaged Ice Antitrust Litigation, Case No. 08-MD-01952 | 1249-000 | $6,201.57 | | $269,723.83 |
| 09/21/2015 | 3033 | National Recovery Services, LLC | per Order Granting Trustee's Application to Employ National Recovery Services, LLC ("NRS") entered 12/27/11 (Doc. 1096) | 3991-000 | | $2,067.19 | $267,656.64 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $413.91 | $267,242.73 |
| 10/27/2015 | 3034 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (November 2015) | 2410-000 | | $472.90 | $266,769.83 |
| 10/27/2015 | 3035 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (December 2015) | 2410-000 | | $472.90 | $266,296.93 |
| 10/27/2015 | 3036 | Stronghold of Eastgate | Tenant #12298, Units 162,167,194,197,219 (January 2016) | 2410-000 | | $472.90 | $265,824.03 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $431.04 | $265,392.99 |

|  |  |  |  | **SUBTOTALS** | $6,201.57 | $9,232.79 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5                Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 07-15723-JPH | |
| **Case Name:** | PETRO ACQUISITIONS, INC. | |
| **Primary Taxpayer ID #:** | **-***9638 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/2007 | |
| **For Period Ending:** | 6/11/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******5723 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $414.55 | $264,978.44 |
| 12/07/2015 | (9) | Commonwealth of Kentucky | unclaimed funds - Commonwealth of Kentucky, Department of the Treasury | 1224-000 | $32,293.52 | | $297,271.96 |
| 12/18/2015 | 3037 | Insurance Partners Agency, Inc. | Chapter 7 Bond Payment (11/1/15-11/1/16) (Policy #82153881; Invoice #222127) | 2300-000 | | $609.76 | $296,662.20 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $467.40 | $296,194.80 |
| 01/20/2016 | 3038 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (February 2016) | 2410-000 | | $472.90 | $295,721.90 |
| 01/20/2016 | 3039 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (March 2016) | 2410-000 | | $472.90 | $295,249.00 |
| 01/20/2016 | 3040 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (April 2016) | 2410-000 | | $472.90 | $294,776.10 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $477.74 | $294,298.36 |
| 02/04/2016 | (10) | Fifth Third Bank | Settlement of Arlington Video Productions, Inc. v. Fifth Third Bank (Case No. 2:08-cv-122) | 1249-000 | $3.71 | | $294,302.07 |
| 02/18/2016 | 3041 | Richard D. Nelson | per Order Granting Renewed First Interim CTKS Fees Application (Doc. 1229) - fees | 3110-000 | | $54,277.00 | $240,025.07 |
| 02/18/2016 | 3042 | Richard D. Nelson | per Order Granting Renewed First Interim CTKS Fees Application (Doc. 1229) - costs | 3120-000 | | $32.32 | $239,992.75 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $424.35 | $239,568.40 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $386.41 | $239,181.99 |
| 04/25/2016 | 3043 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (May 2016) | 2410-000 | | $472.90 | $238,709.09 |
| 04/25/2016 | 3044 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (June 2016) | 2410-000 | | $472.90 | $238,236.19 |
| 04/25/2016 | 3045 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (July 2016) | 2410-000 | | $472.90 | $237,763.29 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $373.34 | $237,389.95 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $383.11 | $237,006.84 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $369.94 | $236,636.90 |
| 07/20/2016 | 3046 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (August 2016) | 2410-000 | | $472.90 | $236,164.00 |

**SUBTOTALS**        $32,297.23        $61,526.22

**FORM 2**

Page No: 6          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-15723-JPH | |
| Case Name: | PETRO ACQUISITIONS, INC. | |
| Primary Taxpayer ID #: | **-***9638 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2007 | |
| For Period Ending: | 6/11/2021 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2016 | 3047 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (September 2016) | 2410-000 | | $472.90 | $235,691.10 |
| 07/20/2016 | 3048 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (October 2016) | 2410-000 | | $472.90 | $235,218.20 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $381.67 | $234,836.53 |
| 08/03/2016 | (11) | National Recovery Services LLC - Re Dram Indirect CA | net proceeds from DRAM Indirect Antitrust Litigation per Agreement with Hamilton, Houck & Babcock (A division of National Recovery Services, LLC) | 1249-000 | $368.81 | | $235,205.34 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $379.61 | $234,825.73 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $366.54 | $234,459.19 |
| 10/28/2016 | 3049 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (November 2016) | 2410-000 | | $482.51 | $233,976.68 |
| 10/28/2016 | 3050 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (December 2016) | 2410-000 | | $482.51 | $233,494.17 |
| 10/28/2016 | 3051 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (January 2017) | 2410-000 | | $482.51 | $233,011.66 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $378.17 | $232,633.49 |
| 11/14/2016 | 3052 | Westfield Insurance Company | Chapter 7 Blanket Bond Renewal (11/1/16-11/1/17) (Policy Bond #3517688; Invoice #354182) | 2300-000 | | $200.30 | $232,433.19 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $363.42 | $232,069.77 |
| 12/19/2016 | 3053 | Richard D. Nelson | per Order Granting Second Interim CTKS Fee Application (Doc. 1238) [Fees $20,339.00; Expenses $1,332.54] | 3110-000 | | $20,339.00 | $211,730.77 |
| 12/19/2016 | 3054 | Richard D. Nelson | per Order Granting Second Interim CTKS Fee Application (Doc. 1238) [Fees $20,339.00; Expenses $1,332.54] | 3120-000 | | $1,332.54 | $210,398.23 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $360.78 | $210,037.45 |
| 01/24/2017 | 3055 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (February 2017) | 2410-000 | | $482.51 | $209,554.94 |

| | | | |
|---|---|---|---|
| | SUBTOTALS | $368.81 | $26,977.87 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7      Exhibit 9

| | | |
|---|---|---|
| Case No. | 07-15723-JPH | |
| Case Name: | PETRO ACQUISITIONS, INC. | |
| Primary Taxpayer ID #: | **-***9638 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2007 | |
| For Period Ending: | 6/11/2021 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/24/2017 | 3056 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (March 2017) | 2410-000 | | $482.51 | $209,072.43 |
| 01/24/2017 | 3057 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (April 2017) | 2410-000 | | $482.51 | $208,589.92 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $338.77 | $208,251.15 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $303.91 | $207,947.24 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $335.41 | $207,611.83 |
| 04/20/2017 | 3058 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (May 2017) | 2410-000 | | $482.51 | $207,129.32 |
| 04/20/2017 | 3059 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (June 2017) | 2410-000 | | $482.51 | $206,646.81 |
| 04/20/2017 | 3060 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (July 2017) | 2410-000 | | $482.51 | $206,164.30 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $324.06 | $205,840.24 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $305.85 | $205,534.39 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $295.48 | $205,238.91 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $304.89 | $204,934.02 |
| 08/10/2017 | 3061 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (August 2017) | 2410-000 | | $482.51 | $204,451.51 |
| 08/10/2017 | 3062 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (September 2017) | 2410-000 | | $482.51 | $203,969.00 |
| 08/10/2017 | 3063 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (October 2017) | 2410-000 | | $482.51 | $203,486.49 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $303.67 | $203,182.82 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $292.09 | $202,890.73 |
| 10/23/2017 | 3064 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (November 2017) | 2410-000 | | $493.19 | $202,397.54 |
| 10/23/2017 | 3065 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (December 2017) | 2410-000 | | $493.19 | $201,904.35 |
| 10/23/2017 | 3066 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (January 2018) | 2410-000 | | $493.19 | $201,411.16 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $301.40 | $201,109.76 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $289.19 | $200,820.57 |
| | | | **SUBTOTALS** | | $0.00 | $8,734.37 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 8                Exhibit 9

| | |
|---|---|
| **Case No.** | 07-15723-JPH |
| **Case Name:** | PETRO ACQUISITIONS, INC. |
| **Primary Taxpayer ID #:** | **-***9638 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 11/21/2007 |
| **For Period Ending:** | 6/11/2021 |

| | |
|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******5723 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2017 | 3067 | Westfield Insurance Company | Chapter 7 Blanket Bond Renewal 11/1/17-11/1/18 | 2300-000 | | $258.32 | $200,562.25 |
| 12/14/2017 | 3068 | Richard D. Nelson | Client #41841 Attorney Fees per Order Granting Third Interim CTKS Fee Application (Doc. 1242) | 3110-000 | | $15,852.50 | $184,709.75 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $287.43 | $184,422.32 |
| 01/24/2018 | 3069 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (February 2018) | 2410-000 | | $498.52 | $183,923.80 |
| 01/24/2018 | 3070 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (March 2018) | 2410-000 | | $498.52 | $183,425.28 |
| 01/24/2018 | 3071 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (April 2018) | 2410-000 | | $498.52 | $182,926.76 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $273.89 | $182,652.87 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $245.08 | $182,407.79 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $270.98 | $182,136.81 |
| 04/17/2018 | 3072 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (May 2018) | 2410-000 | | $498.52 | $181,638.29 |
| 04/17/2018 | 3073 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (June 2018) | 2410-000 | | $498.52 | $181,139.77 |
| 04/17/2018 | 3074 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (July 2018) | 2410-000 | | $498.52 | $180,641.25 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $261.84 | $180,379.41 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $267.96 | $180,111.45 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $258.93 | $179,852.52 |
| 07/23/2018 | 3075 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (August 2018) | 2410-000 | | $498.52 | $179,354.00 |
| 07/23/2018 | 3076 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (September 2018) | 2410-000 | | $498.52 | $178,855.48 |
| 07/23/2018 | 3077 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (October 2018) | 2410-000 | | $498.52 | $178,356.96 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $267.18 | $178,089.78 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $42.74 | $178,047.04 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($42.74) | $178,089.78 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $3,116.57 | $174,973.21 |

|  | **SUBTOTALS** | $0.00 | $25,847.36 |
|---|---|---|---|

# FORM 2

Page No: 9          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-15723-JPH | |
| Case Name: | PETRO ACQUISITIONS, INC. | |
| Primary Taxpayer ID #: | **-***9638 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 11/21/2007 | |
| For Period Ending: | 6/11/2021 | |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($3,116.57) | $178,089.78 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $264.70 | $177,825.08 |
| 10/23/2018 | 3078 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (November 2018) | 2410-000 | | $498.52 | $177,326.56 |
| 10/23/2018 | 3079 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (December 2018) | 2410-000 | | $498.52 | $176,828.04 |
| 10/23/2018 | 3080 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (January 2019) | 2410-000 | | $498.52 | $176,329.52 |
| 12/12/2018 | 3081 | Insurance Partners | Chapter 7 Blanket Bond Renewal (11/1/18-11/1/19) (Policy Bond #3517688; Invoice #667034) | 2300-000 | | $269.88 | $176,059.64 |
| 01/15/2019 | 3082 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (February 2019) | 2410-000 | | $509.18 | $175,550.46 |
| 01/15/2019 | 3083 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (March 2019) | 2410-000 | | $509.18 | $175,041.28 |
| 01/15/2019 | 3084 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (April 2019) | 2410-000 | | $509.18 | $174,532.10 |
| 04/22/2019 | 3085 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (May 2019) | 2410-000 | | $514.52 | $174,017.58 |
| 04/22/2019 | 3086 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (June 2019) | 2410-000 | | $514.52 | $173,503.06 |
| 04/22/2019 | 3087 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (July 2019) | 2410-000 | | $514.52 | $172,988.54 |
| 07/29/2019 | 3088 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (August 2019) | 2410-000 | | $520.94 | $172,467.60 |
| 07/29/2019 | 3089 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (September 2019) | 2410-000 | | $520.94 | $171,946.66 |
| 07/29/2019 | 3090 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (October 2019) | 2410-000 | | $520.94 | $171,425.72 |
| 10/22/2019 | 3091 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (November 2019) | 2410-000 | | $520.94 | $170,904.78 |
| 10/22/2019 | 3092 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (December 2019) | 2410-000 | | $520.94 | $170,383.84 |
| 10/22/2019 | 3093 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (January 2020) | 2410-000 | | $520.94 | $169,862.90 |
| | | | **SUBTOTALS** | | $0.00 | $5,110.31 | |

**FORM 2**

Page No: 10        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No. | 07-15723-JPH | | | Trustee Name: | | Richard D. Nelson | |
| Case Name: | PETRO ACQUISITIONS, INC. | | | Bank Name: | | Independent Bank | |
| Primary Taxpayer ID #: | **-***9638 | | | Checking Acct #: | | ******5723 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | Checking Account | |
| For Period Beginning: | 11/21/2007 | | | Blanket bond (per case limit): | | $2,000,000.00 | |
| For Period Ending: | 6/11/2021 | | | Separate bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/11/2019 | 3094 | Insurance Partners | Chapter 7 Blanket Bond Renewal #3517688 (11/1/19-11/1/20) | 2300-000 | | $183.31 | $169,679.59 |
| 01/24/2020 | 3095 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (February 2020) | 2410-000 | | $520.94 | $169,158.65 |
| 01/24/2020 | 3096 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (March 2020) | 2410-000 | | $520.94 | $168,637.71 |
| 01/24/2020 | 3097 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (April 2020) | 2410-000 | | $520.94 | $168,116.77 |
| 04/20/2020 | 3098 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (May 2020) | 2410-000 | | $536.95 | $167,579.82 |
| 04/20/2020 | 3099 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (June 2020) | 2410-000 | | $536.95 | $167,042.87 |
| 04/20/2020 | 3100 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (July 2020) | 2410-000 | | $536.95 | $166,505.92 |
| 07/20/2020 | 3101 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (August 2020) | 2410-000 | | $536.95 | $165,968.97 |
| 07/20/2020 | 3102 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (September 2020) | 2410-000 | | $536.95 | $165,432.02 |
| 07/20/2020 | 3103 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (October 2020) | 2410-000 | | $536.95 | $164,895.07 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $852.65 | $164,042.42 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $851.41 | $163,191.01 |
| 10/06/2020 | | Transfer From: #*******5723 | transfer made to consolidate funds for distribution | 9999-000 | $419,798.72 | | $582,989.73 |
| 10/27/2020 | 3104 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (November 2020) | 2410-000 | | $552.95 | $582,436.78 |
| 10/27/2020 | 3105 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (December 2020) | 2410-000 | | $552.95 | $581,883.83 |
| 10/27/2020 | 3106 | Stronghold Self Storage | Tenant #12298, Units 162,167,194,197,219 (January 2021) | 2410-000 | | $552.95 | $581,330.88 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $850.17 | $580,480.71 |
| 11/12/2020 | 3107 | Richard D. Nelson | per Order Granting Fourth & Final CTKS Fee Application (Doc. 1345) [Fees $88,554.50; Expenses $1,218.03] | 3110-000 | | $88,554.50 | $491,926.21 |

SUBTOTALS        $419,798.72        $97,735.41

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 11                Exhibit 9

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2020 | 3108 | Richard D. Nelson | per Order Granting Fourth & Final CTKS Fee Application (Doc. 1345) [Fees $88,554.50; Expenses $1,218.03] | 3120-000 | | $1,218.03 | $490,708.18 |
| 11/13/2020 | 3109 | Insurance Partners | Chapter 7 Blanket Bond Policy #3517688 (11/1/20-11/1/21) | 2300-000 | | $393.06 | $490,315.12 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $780.85 | $489,534.27 |
| 02/24/2021 | 3110 | Richard D. Nelson | 41842-1 Trustee Compensation | 2100-000 | | $54,285.39 | $435,248.88 |
| 02/24/2021 | 3111 | Richard D. Nelson | 41842-1 Trustee Expenses (Invoice #437907) | 2200-000 | | $1,050.48 | $434,198.40 |
| 02/24/2021 | 3112 | Richard D. Nelson | 41842-1 Retention of Case Records (28 U.S.C. § 586) | 2410-000 | | $15,058.83 | $419,139.57 |
| 02/24/2021 | 3113 | U.S. Bankruptcy Court | Account Number: 28 Adversary Cases (27 @ $250; 1 @ $293); Claim #: ; Amount Claimed: 7,043.00; Amount Allowed: 7,043.00; | 2700-000 | | $7,043.00 | $412,096.57 |
| 02/24/2021 | 3114 | Kentucky Department of Revenue | Account Number: 9638 [CFM 2943 Inc; Ohio Valley AFM Inc; Owenton Convenient Inc dba CFM 29076; OV Acquisitions Inc & Subs; AFM 29126 Inc; Petro Supply Inc; Petro Acqu; Claim #: 1; Amount Claimed: 148,047.17; Amount Allowed: 148,047.17; | 5800-000 | | $130,155.35 | $281,941.22 |
| 02/24/2021 | 3115 | WARREN COUNTY TREASURER | Account Number: 31-1679637 [Petro Supply Inc.]; Claim #: 9; Amount Claimed: 7,424.08; Amount Allowed: 7,424.08; | 5800-000 | | $6,526.86 | $275,414.36 |
| 02/24/2021 | 3116 | WARREN COUNTY TREASURER | Account Number: 61-1261789 [AFM 29114 Inc.]; Claim #: 10; Amount Claimed: 210.16; Amount Allowed: 210.16; | 5800-000 | | $184.76 | $275,229.60 |
| 02/24/2021 | 3117 | Dearborn County Treasurer | Account Number: 016-43 [Petro Supply, Inc. Ameristop Food Mart]; Claim #: 13; Amount Claimed: 1,065.51; Amount Allowed: 1,065.51; | 5800-000 | | $936.74 | $274,292.86 |
| 02/24/2021 | 3118 | Marjek Properties, LLC | Account Number: Lease of Property [AFM Store #29041]; Claim #: 20; Amount Claimed: 9,696.37; Amount Allowed: 9,696.37; | 6920-000 | | $9,696.37 | $264,596.49 |
| 02/24/2021 | 3119 | Raymond J. Lynch | Account Number: ; Claim #: 26; Amount Claimed: 119,332.33; Amount Allowed: 5,178.08; | 5300-000 | | $5,178.08 | $259,418.41 |

SUBTOTALS            $0.00        $232,507.80

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12          Exhibit 9

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2021 | 3120 | John R. Young | Account Number: ; Claim #: 33; Amount Claimed: 10,950.00; Amount Allowed: 10,950.00; | 5300-000 | | $10,950.00 | $248,468.41 |
| 02/24/2021 | 3121 | John R. Young | Account Number: ; Claim #: 33; Amount Claimed: 59,534.25; Amount Allowed: 22,876.74; | 5200-000 | | $22,876.74 | $225,591.67 |
| 02/24/2021 | 3122 | Attorney General of the State of Ohio | Account Number: xxxx766; Claim #: 34; Amount Claimed: 4,830.68; Amount Allowed: 4,830.68; | 5800-000 | | $4,246.88 | $221,344.79 |
| 02/24/2021 | 3123 | Attorney General of the State of Ohio | Account Number: 3537;1681;3313;6027;5094;5872;0215;2585;7166;1743;7 459;3568;1519;4037;3255;2197;3699;6336;7326;4498;34 72;9833; Claim #: 40; Amount Claimed: 239,599.57; Amount Allowed: 239,599.57; | 5800-000 | | $210,643.46 | $10,701.33 |
| 02/24/2021 | 3124 | Boone County Attorney's Office | Account Number: [Petro Supply; CFM 29043, Inc.; AFM 29126, Inc.]; Claim #: 42; Amount Claimed: 5,572.29; Amount Allowed: 5,572.29; | 5800-000 | | $4,898.87 | $5,802.46 |
| 02/24/2021 | 3125 | Russ Joseph, Treasurer | Account Number: 13983-1 [2007 Taxes AFM 29127 Inc]; Claim #: 74; Amount Claimed: 279.39; Amount Allowed: 279.39; | 5800-000 | | $245.63 | $5,556.83 |
| 02/24/2021 | 3126 | Russ Joseph, Treasurer | Account Number: 13183-1,2,3,4,5,6 [2007 Taxes Petro Supply Inc.]; Claim #: 75; Amount Claimed: 2,865.62; Amount Allowed: 2,865.62; | 5800-000 | | $2,519.30 | $3,037.53 |
| 02/24/2021 | 3127 | Russ Joseph, Treasurer | Account Number: 13183-1,2,3,4,5 [2008 Taxes Petro Supply Inc.]; Claim #: 76; Amount Claimed: 1,219.41; Amount Allowed: 1,219.41; | 5800-000 | | $1,072.04 | $1,965.49 |
| 02/24/2021 | 3128 | Clinton County Treasurer | Account Number: 0003542 [2007 Taxes Petro Supply Inc]; Claim #: 79; Amount Claimed: 171.88; Amount Allowed: 171.88; | 5800-000 | | $151.11 | $1,814.38 |
| 02/24/2021 | 3129 | City of Fort Wright Kentucky | Account Number: ; Claim #: 82; Amount Claimed: 864.07; Amount Allowed: 864.07; | 5800-000 | | $759.65 | $1,054.73 |
| 02/24/2021 | 3130 | JAMES CITY COUNTY TREASURER | Account Number: 6374; Claim #: 88; Amount Claimed: 452.66; Amount Allowed: 452.66; | 5800-000 | | $397.96 | $656.77 |

| | | | SUBTOTALS | | $0.00 | $258,761.64 | |

**FORM 2**

Page No: 13      Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/24/2021 | 3131 | Ohio Department of Job & Family Services | Account Number: 1362206 [AFM 29061 Inc]; Claim #: 92; Amount Claimed: 747.05; Amount Allowed: 747.05; | 5800-000 | | $656.77 | $0.00 |
| 03/11/2021 | 3115 | VOID: WARREN COUNTY TREASURER | Void of Check# 3115 (personal property taxes were discontinued and no longer collectable) | 5800-003 | | ($6,526.86) | $6,526.86 |
| 03/11/2021 | 3116 | VOID: WARREN COUNTY TREASURER | Void of Check# 3116 (personal property taxes were discontinued and no longer collectable) | 5800-003 | | ($184.76) | $6,711.62 |
| 03/29/2021 | 3130 | VOID: JAMES CITY COUNTY TREASURER | Void of Check# 3130 (creditor/claimant unable to locate this business and cannot accept these funds) | 5800-003 | | ($397.96) | $7,109.58 |
| 04/05/2021 | 3132 | Kentucky Department of Revenue | Account Number: 9638 [CFM 2943 Inc; Ohio Valley AFM Inc; Owenton Convenient Inc dba CFM 29076; OV Acquisitions Inc & Subs; AFM 29126 Inc; Petro Supply Inc; Petro Acqu; Claim #: 1; Amount Claimed: 148,047.17; Amount Allowed: 148,047.17; | 5800-000 | | $2,597.23 | $4,512.35 |
| 04/05/2021 | 3133 | Dearborn County Treasurer | Account Number: 016-43 [Petro Supply, Inc. Ameristop Food Mart]; Claim #: 13; Amount Claimed: 1,065.51; Amount Allowed: 1,065.51; | 5800-000 | | $18.69 | $4,493.66 |
| 04/05/2021 | 3134 | Attorney General of the State of Ohio | Account Number: xxxx766; Claim #: 34; Amount Claimed: 4,830.68; Amount Allowed: 4,830.68; | 5800-000 | | $84.75 | $4,408.91 |
| 04/05/2021 | 3135 | Attorney General of the State of Ohio | Account Number: 3537;1681;3313;6027;5094;5872;0215;2585;7166;1743;7 459;3568;1519;4037;3255;2197;3699;6336;7326;4498;34 72;9833; Claim #: 40; Amount Claimed: 239,599.57; Amount Allowed: 239,599.57; | 5800-000 | | $4,203.33 | $205.58 |
| 04/05/2021 | 3136 | Boone County Attorney's Office | Account Number: [Petro Supply; CFM 29043, Inc.; AFM 29126, Inc.]; Claim #: 42; Amount Claimed: 5,572.29; Amount Allowed: 5,572.29; | 5800-000 | | $97.75 | $107.83 |
| 04/05/2021 | 3137 | Russ Joseph, Treasurer | Account Number: 13983-1 [2007 Taxes AFM 29127 Inc]; Claim #: 74; Amount Claimed: 279.39; Amount Allowed: 279.39; | 5800-000 | | $4.90 | $102.93 |

|  | | **SUBTOTALS** | | | $0.00 | $553.84 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 14          Exhibit 9

| Case No. | 07-15723-JPH | | Trustee Name: | Richard D. Nelson |
|---|---|---|---|---|
| Case Name: | PETRO ACQUISITIONS, INC. | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***9638 | | Checking Acct #: | ******5723 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 11/21/2007 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 6/11/2021 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/05/2021 | 3138 | Russ Joseph, Treasurer | Account Number: 13183-1,2,3,4,5,6 [2007 Taxes Petro Supply Inc.]; Claim #: 75; Amount Claimed: 2,865.62; Amount Allowed: 2,865.62; | 5800-000 | | $50.28 | $52.65 |
| 04/05/2021 | 3139 | Russ Joseph, Treasurer | Account Number: 13183-1,2,3,4,5 [2008 Taxes Petro Supply Inc.]; Claim #: 76; Amount Claimed: 1,219.41; Amount Allowed: 1,219.41; | 5800-000 | | $21.39 | $31.26 |
| 04/05/2021 | 3140 | Clinton County Treasurer | Account Number: 0003542 [2007 Taxes Petro Supply Inc]; Claim #: 79; Amount Claimed: 171.88; Amount Allowed: 171.88; | 5800-000 | | $3.01 | $28.25 |
| 04/05/2021 | 3141 | City of Fort Wright Kentucky | Account Number: ; Claim #: 82; Amount Claimed: 864.07; Amount Allowed: 864.07; | 5800-000 | | $15.15 | $13.10 |
| 04/05/2021 | 3142 | Ohio Department of Job & Family Services | Account Number: 1362206 [AFM 29061 Inc]; Claim #: 92; Amount Claimed: 747.05; Amount Allowed: 747.05; | 5800-000 | | $13.10 | $0.00 |

|  | | | TOTALS: | | $745,812.89 | $745,812.89 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $419,798.72 | $0.00 | |
| | | | Subtotal | | $326,014.17 | $745,812.89 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $326,014.17 | $745,812.89 | |

| For the period of 11/21/2007 to 6/11/2021 | | For the entire history of the account between 03/12/2013 to 6/11/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $363,643.14 | Total Compensable Receipts: | $363,643.14 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $363,643.14 | Total Comp/Non Comp Receipts: | $363,643.14 |
| Total Internal/Transfer Receipts: | $419,798.72 | Total Internal/Transfer Receipts: | $419,798.72 |
| | | | |
| Total Compensable Disbursements: | $783,441.86 | Total Compensable Disbursements: | $783,441.86 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $783,441.86 | Total Comp/Non Comp Disbursements: | $783,441.86 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

## FORM 2

Page No: 15          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Sale Proceeds Escrow |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/14/2013 | (1) | Petro Acquisitions Inc. 07-15723 | Funds from Converted Chapter 11 Case | 1290-010 | $665,869.98 | | $665,869.98 |
| 03/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $588.97 | $665,281.01 |
| 04/03/2013 | 6001 | The Hillstreet Fund III, LP | Payment per Order Granting Distribution (Doc. 1204), partial security interest in properties store nos. 29022, 29063, 29128, 29134, 29135 and the Bulk Plant, sold by Chapter 11 Trustee | 4110-000 | | $206,098.99 | $459,182.02 |
| 04/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $813.25 | $458,368.77 |
| 05/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $739.31 | $457,629.46 |
| 06/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $714.32 | $456,915.14 |
| 07/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $736.98 | $456,178.16 |
| 08/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $735.79 | $455,442.37 |
| 09/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $710.90 | $454,731.47 |
| 10/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $733.45 | $453,998.02 |
| 11/30/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $708.65 | $453,289.37 |
| 12/31/2013 | | Integrity Bank | Bank Service Fee | 2600-000 | | $731.13 | $452,558.24 |
| 01/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $729.95 | $451,828.29 |
| 02/28/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $658.24 | $451,170.05 |
| 03/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $727.71 | $450,442.34 |
| 04/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $703.09 | $449,739.25 |
| 05/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $725.40 | $449,013.85 |
| 06/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $700.86 | $448,312.99 |
| 07/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $723.10 | $447,589.89 |
| 08/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $721.93 | $446,867.96 |
| 09/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $697.51 | $446,170.45 |
| 10/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $719.64 | $445,450.81 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $695.31 | $444,755.50 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $717.37 | $444,038.13 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $716.21 | $443,321.92 |

| | | | | SUBTOTALS | $665,869.98 | $222,548.06 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 16          Exhibit 9

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Sale Proceeds Escrow |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $645.85 | $442,676.07 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $714.01 | $441,962.06 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $689.86 | $441,272.20 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $711.75 | $440,560.45 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $687.67 | $439,872.78 |
| 07/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $686.60 | $439,186.18 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $731.23 | $438,454.95 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $684.38 | $437,770.57 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $706.09 | $437,064.48 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $682.21 | $436,382.27 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $703.85 | $435,678.42 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $702.72 | $434,975.70 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $656.32 | $434,319.38 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $700.52 | $433,618.86 |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $676.83 | $432,942.03 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $698.30 | $432,243.73 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $674.69 | $431,569.04 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $696.10 | $430,872.94 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $694.97 | $430,177.97 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $671.47 | $429,506.50 |
| 10/10/2016 | (12) | Oak Point Partners, Inc. | Settlement proceeds per Order Granting Motion to Sell Certain Assets (Doc. 1234) | 1229-000 | $5,000.00 | | $434,506.50 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $697.96 | $433,808.54 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $677.13 | $433,131.41 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $698.61 | $432,432.80 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $697.48 | $431,735.32 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $628.97 | $431,106.35 |

**SUBTOTALS**          $5,000.00          $17,215.57

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 17        Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 07-15723-JPH | |
| **Case Name:** | PETRO ACQUISITIONS, INC. | |
| **Primary Taxpayer ID #:** | **-***9638 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/2007 | |
| **For Period Ending:** | 6/11/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******5723 |
| **Account Title:** | Sale Proceeds Escrow |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $695.35 | $430,411.00 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $671.83 | $429,739.17 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $638.40 | $429,100.77 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $616.88 | $428,483.89 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $636.53 | $427,847.36 |
| 08/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $635.58 | $427,211.78 |
| 09/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $614.17 | $426,597.61 |
| 10/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $633.73 | $425,963.88 |
| 11/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $612.37 | $425,351.51 |
| 12/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $631.87 | $424,719.64 |
| 01/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $630.94 | $424,088.70 |
| 02/28/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $569.03 | $423,519.67 |
| 03/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $629.15 | $422,890.52 |
| 04/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $607.95 | $422,282.57 |
| 05/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $627.31 | $421,655.26 |
| 06/30/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $606.18 | $421,049.08 |
| 07/31/2018 | | Integrity Bank | Bank Service Fee | 2600-000 | | $625.48 | $420,423.60 |
| 08/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $100.73 | $420,322.87 |
| 08/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($100.73) | $420,423.60 |
| 08/31/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $7,357.41 | $413,066.19 |
| 09/05/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | ($7,357.41) | $420,423.60 |
| 09/06/2018 | | Independent Bank | Bank Service Fee | 2600-000 | | $624.88 | $419,798.72 |
| 10/06/2020 | | Transfer To: #******5723 | transfer made to consolidate funds for distribution | 9999-000 | | $419,798.72 | $0.00 |
| | | | | | | | |
| | | **SUBTOTALS** | | | $0.00 | $431,106.35 | |

# FORM 2

Page No: 18    Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 07-15723-JPH | |
| **Case Name:** | PETRO ACQUISITIONS, INC. | |
| **Primary Taxpayer ID #:** | **-***9638 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 11/21/2007 | |
| **For Period Ending:** | 6/11/2021 | |

| | |
|---|---|
| **Trustee Name:** | Richard D. Nelson |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******5723 |
| **Account Title:** | Sale Proceeds Escrow |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $670,869.98 | $670,869.98 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $419,798.72 | |
| | | **Subtotal** | | | $670,869.98 | $251,071.26 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $670,869.98 | $251,071.26 | |

| For the period of 11/21/2007 to 6/11/2021 | | For the entire history of the account between 03/12/2013 to 6/11/2021 | |
|---|---|---|---|
| Total Compensable Receipts: | $670,869.98 | Total Compensable Receipts: | $670,869.98 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $670,869.98 | Total Comp/Non Comp Receipts: | $670,869.98 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $251,071.26 | Total Compensable Disbursements: | $251,071.26 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $251,071.26 | Total Comp/Non Comp Disbursements: | $251,071.26 |
| Total Internal/Transfer Disbursements: | $419,798.72 | Total Internal/Transfer Disbursements: | $419,798.72 |

# FORM 2

Page No: 19          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 07-15723-JPH |
| Case Name: | PETRO ACQUISITIONS, INC. |
| Primary Taxpayer ID #: | **-***9638 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 11/21/2007 |
| For Period Ending: | 6/11/2021 |

| | |
|---|---|
| Trustee Name: | Richard D. Nelson |
| Bank Name: | Independent Bank |
| Checking Acct #: | ******5723 |
| Account Title: | Sale Proceeds Escrow |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $996,884.15 | $996,884.15 | $0.00 |

**For the period of 11/21/2007 to 6/11/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,034,513.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,034,513.12 |
| Total Internal/Transfer Receipts: | $419,798.72 |
| Total Compensable Disbursements: | $1,034,513.12 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,034,513.12 |
| Total Internal/Transfer Disbursements: | $419,798.72 |

**For the entire history of the case between 12/28/2012 to 6/11/2021**

| | |
|---|---|
| Total Compensable Receipts: | $1,034,513.12 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,034,513.12 |
| Total Internal/Transfer Receipts: | $419,798.72 |
| Total Compensable Disbursements: | $1,034,513.12 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,034,513.12 |
| Total Internal/Transfer Disbursements: | $419,798.72 |

/s/ RICHARD D. NELSON

RICHARD D. NELSON